**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Manfred KREUTER, Defendant–**
**Appellant.**

No. 03–20560.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 6, 2006.

James Lee Turner, Assistant U.S. Attorney, Kathlyn Giannaula Snyder, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

George McCall Secrest, Jr., Bennett & Secrest, Houston, TX, for Defendant–Appellant.

Before JOLLY and WIENER Circuit Judges.*

PER CURIAM: **

This matter is before us on remand from the United States Supreme Court for reconsideration in light of its recent opinion in *United States v. Booker.*[1] At our re-

---

\* Judge Pickering was a member of the original panel that heard this case, but he has since retired. This matter is being handled by a quorum. 28 U.S.C. § 46(d).

\*\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

quest, the parties have submitted supplemental letter briefs addressing the impact of *Booker*. For the following reasons, we find that *Booker* does not affect Defendant–Appellant Manfred Kreuter's sentence.

## I. BACKGROUND

Kreuter was convicted of seven counts of wire fraud in violation of 18 U.S.C. § 1343 and money laundering in violation of 18 U.S.C. § 1957(a). The district court sentenced Kreuter to 60 months confinement, to be followed by a three-year term of supervised release. The court also imposed an $800 special assessment and ordered Kreuter to pay $968,645.91 in restitution. Kreuter appealed his conviction and sentence, and we affirmed in an unpublished opinion.[2] Kreuter then petitioned the United States Supreme Court for a writ of certiorari. As noted above, the Supreme Court vacated the judgment and remanded to this court for further consideration in light of *Booker*.

## II. DISCUSSION

### A. Standard of Review

Kreuter raised his *Booker* claim for the first time in his petition for certiorari. Therefore, we will not review his *Booker* claim absent "extraordinary circumstances."[3] The extraordinary circumstances standard is more demanding than the plain error review that we employ

when a defendant has raised his *Booker* claim for the first time on appeal.[4] Therefore, if a defendant cannot satisfy the plain error standard, he certainly cannot satisfy the extraordinary circumstances standard.[5] As Kreuter's claim does not survive plain error review, we need not address the question of extraordinary circumstances.

Under plain error review, we will not remand for resentencing unless there is "(1) error, (2) that is plain, and (3) that affects substantial rights."[6] If the circumstances meet all three criteria, we may exercise our discretion to notice the error, but only if it "seriously affects the fairness, integrity, or public reputation of judicial proceedings."[7] Since *Booker*, sentencing under mandatory Guidelines (1) constitutes error, and (2) that error is plain.[8] Whether the error affects substantial rights is a more complex inquiry in which the defendant bears the burden of proof. He carries his burden if he can "demonstrate a probability 'sufficient to undermine confidence in the outcome.' "[9] The defendant demonstrates such a probability when he identifies from the record an indication that the sentencing judge would have reached a significantly different result under an advisory Guidelines scheme.[10]

### B. Merits

In his supplemental letter brief, Kreuter concedes that "[t]here is no dispute that [he] cannot under the present state of the record scale the third and fourth compo-

---

**2.** *United States v. Kreuter*, 96 Fed. Appx. 950 (5th Cir.2004).

**3.** *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005).

**4.** *Id.*

**5.** *Id.*

**6.** *United States v. Cotton*, 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002).

**7.** *Id.*

**8.** *United States v. Mares*, 402 F.3d 511, 521 (5th Cir.2005).

**9.** *Id.* (quoting *United States v. Dominguez Benitez*, 542 U.S. 74, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004)).

**10.** *Id.* at 522.

nents of a plain error analysis let alone extraordinary circumstances under *United States v. Mares,* . . . the law [of] this Circuit." Specifically, Kreuter is unable to point to any indication in the record that there is a probability that the sentencing judge would have sentenced him differently under an advisory Guidelines scheme. Instead, he urges us to abandon the standard of review we adopted in *Mares* and instead apply the plain error standard employed by, *inter alia,* the Fourth Circuit.[11] *Mares* is the settled law of this circuit, however, and we may revisit it only *en banc* or following a Supreme Court decision that effectively overturns it. Accordingly, we affirm the sentence imposed below.

### III. CONCLUSION

As there exist no extraordinary circumstances or other grounds for relief, Kreuter's sentence is AFFIRMED.

---

11. *See, e.g., United States v. Hughes,* 401 F.3d 540 (4th Cir.2005).